**Lal BHATIA, Petitioner–Appellant**

v.

**Loretta LYNCH, Attorney General;**
**Charles E. Samuels, JR., Director of**
**Bureau of Prisons; Vance Laughlin,**
**Warden, Adams County Correctional**
**Center, Natchez, Mississippi, Respon-**
**dents–Appellees.**

**No. 14–60899**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Oct. 27, 2015.

Lal Bhatia, Washington, MS, pro se.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

358

Angela Givens Williams, Assistant U.S. Attorney, U.S. Attorney's Office, Jackson, MS, for Respondents–Appellees.

Before REAVLEY, SMITH, and HAYNES, Circuit Judges.

PER CURIAM: *

Lal Bhatia, federal prisoner # 97562–011, appeals the dismissal of his 28 U.S.C. § 2241 petition. He challenged his convictions and sentences for mail fraud, wire fraud, and money laundering.

We review a district court's dismissal of a § 2241 petition de novo. *Pack v. Yusuff,* 218 F.3d 448, 451 (5th Cir.2000). Section 2255(e) permits a federal prisoner to challenge the legality of his conviction or sentence in a § 2241 petition only if he satisfies the requirements of the savings clause. § 2255(e); *Reyes–Requena v. United States,* 243 F.3d 893, 904 (5th Cir.2001).

We have consistently rejected the argument advanced by Bhatia that a petitioner can challenge his conviction and sentence in a § 2241 petition based on a showing of actual innocence without meeting the requirements of the savings clause. *See, e.g., Perez v. Stephens,* 593 Fed.Appx. 402, 403 (5th Cir.) *cert. denied,* —— U.S. ——, 135 S.Ct. 2881, —— L.Ed.2d —— (2015). Accordingly, Bhatia must meet the requirements of the savings clause to raise his claims under § 2241. *See Kinder v. Purdy,* 222 F.3d 209, 212 (5th Cir.2000). Bhatia has not demonstrated that he was convicted of a nonexistent offense by virtue of a recently-decided, retroactively applicable Supreme Court decision. *Cf.*

*Reyes–Requena,* 243 F.3d at 904–06. Because Bhatia has failed to demonstrate that his claims fall within the savings clause, the district court did not err in concluding that he could not bring these claims under § 2241. *See Pack,* 218 F.3d at 453.

The judgment of the district court is AFFIRMED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.